# EXHIBIT A

# LIST OF LOCATIONS

◉ Navigation

## QUICK LINK

Distributors
Manufacturers
Sales Offices
Broadcom Offices

## DISTRIBUTORS

Avnet Electronics Marketing
1038 Research Blvd Ste 230
Madison, AL 35758
Voice: (256) 774-2600

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
4930 Corporate Drive, Suite F
Huntsville, AL 35805
Fax: (256) 864-3349
Voice: (256) 864-3300

Avnet Electronics Marketing
2211 S. 47th St.

Phoenix, AZ 85034
Fax: (480) 643-5775
Voice: (480) 643-2000

Avnet Electronics Marketing
2617 S. 46th St.
Phoenix, AZ 85034
Voice: (480) 643-5600

The Avnet Literature Center
Hilda Gandara
60 S. McKemy Road
Chandler, AZ 85226
Voice: (480) 643-6967

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
1955 East Sky Harbor Circle No
Phoenix, AZ 85034
Fax: (602) 687-4646
Voice: (602) 687-4600

Avnet Electronics Marketing
2021 Lakeside Blvd.
Richardson, TX 75082
Fax: (214) 553-6866
Voice: (214) 553-4300

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
2580 Junction Ave
San Jose, CA 95134
Fax: (408) 435-3720
Voice: (408) 435-3500

Avnet Electronics Marketing
1382 Blue Oaks Blvd Ste 290
Roseville, CA 95678
Voice: (916) 724-2100

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899

List of Locations | Broadcom                    Page 4 of 121
Case 2:16-cv-00134-JRG-RSP    Document 43-3    Filed 05/27/16    Page 5 of 122 PageID #:
1811

Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
3000 Bowers Ave.
Santa Clara, CA 95051
Fax: (408) 988-2747
Voice: (408) 727-2500

Arrow Electronics Components
2998 Douglas Blvd., Suite 320
Roseville, CA 95661

Fax: (916) 772-4220
Voice: (916) 797-3200

Avnet Electronics Marketing
15231 Ave of Science, Suite 150
San Diego, CA 92128
Fax: (858) 385-7630
Voice: (858) 385-7500

Avnet Electronics Marketing
430 Exchange, Suite 100
Irvine, CA 92602
Fax: (949) 789-6090
Voice: (949) 789-4100

Avnet Electronics Marketing
20951 Burbank Boulevard
Woodland Hills, CA 91367
Fax: (818) 591-8321
Voice: (818) 594-8200

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
20935 Warner Center Lane
Woodland Hills, CA 91367
Fax: (818) 932-1210
Voice: (818) 932-1000

Arrow Electronics Components
Foothill Corporate Plaza Iii
26632 Towne Centre Drive, Suite 100
Foothill Ranch, CA 92610-2807
Fax: (949) 454-4206
Voice: (949) 380-4700

Arrow Electronics Components
10089 Willow Creek Road
Second Floor, Suite 250
San Diego, CA 92131

Fax: (858) 536-7690
Voice: (858) 536-7600

Avnet Electronics Marketing
12600 E. Arapahoe Road, Suite C
Englewood, CO 80112
Fax: (303) 790-4991
Voice: (303) 790-1662

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
7459 S. Lima St., Building 1
Englewood, CO 80112-5816
Fax:(303) 600-1203
Voice:(303) 600-1200

Avnet Electronics Marketing
20 Sterling Drive
Wallingford, CT 06492
Fax: (203) 284-5757
Voice: (203) 284-5700

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
2 Barnes Indust Road South, Suite 103
Wallingford, CT 06492
Fax: 203-265-7988
Voice: (203) 265-7741

Avnet Electronics Marketing
400 Riverpark Drive, Suite 300
North Reading, MA 01864
Fax: (978) 898-4998
Voice: (978) 898-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
3001 N. Rocky Point Drive E
Tampa, FL 33759
Fax: (727) 507-5050
Voice: (727) 507-5000

Avnet Electronics Marketing
2501 Discovery Drive, #150
Orlando, FL 32826
Voice: (407) 657-3300

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
800 Fairway Drive, Suite 150
Deerfield Beach, FL 33441
Fax: (954) 428-3991
Voice: (954) 429-8200

Arrow Electronics Components
200 Colonial Center Parkway, Suite 250
Lake Mary, FL 32746
Fax: (321) 233-8849
Voice: (321) 233-8800

Avnet Electronics Marketing
3450 Corporate Way, Suite A

Duluth, GA 30096
Fax: (770) 623-5465
Voice: (770) 623-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
2915 Premiere Parkway, Suite 150
Duluth, GA 30097
Fax: (770) 495-5208
Voice: (770) 495-5200

Avnet Electronics Marketing
2855 E. Cottonwood Parkway, Suite 220
Salt Lake City, UT 84121
Fax: (801) 365-3821
Voice: (801) 365-3800

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

List of Locations | Broadcom                                    Page 10 of 121
Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 11 of 122 PageID #:
1817

Avnet Electronics Marketing
3030 Salt Creek Lane, Suite 300
Arlington Heights, IL 60005
Fax: (847) 797-7323
Voice: (847) 797-7300

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
1162 Spring Lake Drive
Itasca, IL 60143-2062
Fax: (630) 250-0916
Voice: (630) 250-0500

Avnet Electronics Marketing
630 W. Carmel Drive, Suite 100
Carmel, IN 46032
Fax: (317) 575-3535
Voice: (317) 575-3500

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899

Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
3077 E. 98th St., Suite 160
Indianapolis, IN 46280
Fax: (317) 810-6291
Voice: (317)810-6250

Avnet Electronics Marketing
2740 American Blvd. West, Suite 150
Bloomington, MN 55431
Fax: (952) 881-9461
Voice: (952) 346-3000

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
9200 Indian Creek Parkway, Suite 600
Overland Park, KS 66210
Fax: (913) 663-7979
Voice: (913) 663-7900

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
6800 College Blvd., Suite 501
Overland Park, KS 66211
Fax: (913) 981-6982
Voice: (913) 541-9542

Avnet Electronics Marketing
30775 Bainbridge Road, Suite 200
Solon, OH 44139
Fax: (440) 248-4803
Voice: (440) 349-7600

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
2021 Lakeside Blvd.
Richardson, TX 75082

Fax: (214) 553-6866
Voice: (214) 553-4300

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
400 Riverpark Drive, Suite 300
North Reading, MA 01864
Fax: (978) 898-4998
Voice: (978) 898-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
6811 Benjamin Franklin Dr. Ste.140
Columbia, MD 21046
Fax: (410) 720-3434
Voice: (410) 720-3400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
7067 Columbia Gateway Drive, Suite 170
Columbia, MD 21046-3407
Fax: (410) 312-4640
Voice: (410) 312-4600

Avnet Electronics Marketing
400 Riverpark Drive, Suite 300
North Reading, MA 01864
Fax: (978) 898-4998
Voice: (978) 898-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
4 Technology Drive
Peabody, MA 01960
Fax: (978) 538-8585
Voice: (978) 538-8500

Avnet Electronics Marketing
44191 Plymouth Oaks Blvd., Suite 1300
Plymouth, MI 48170
Fax: (734) 416-4106
Voice: (734) 416-5800

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
44760 Helm St.
Plymouth, MI 48170-6019
Fax: (734)335-9318
Voice: (734) 335-9260

Avnet Electronics Marketing
2740 American Blvd. West, Suite 150
Bloomington, MN 55431
Fax: (952) 881-9461
Voice: (952) 346-3000

Mouser

Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
7629 Anagram Drive
Eden Prairie, MN 55344
Fax: (952) 828-5399
Voice: (952) 828-5350

Avnet Electronics Marketing
1038 Research Blvd Ste 230
Madison, AL 35758
Voice: (256) 774-2600

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
13750 Shoreline Drive
Earth City, MO 63045
Fax: (314) 770-6363
Voice: (314) 770-6300

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
514 Earth City Expressway, No. 321
Earth City, MO 63045
Fax: (314) 567-1164
Voice: (314) 567-6888

Avnet Electronics Marketing
2855 E. Cottonwood Parkway, Suite 220
Salt Lake City, UT 84121
Fax: (801) 365-3821
Voice: (801) 365-3800

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
9200 Indian Creek Parkway, Suite 600

Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 19 of 122 PageID #: 1825

Overland Park, KS 66210
Fax: (913) 663-7979
Voice: (913) 663-7900

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
2580 Junction Ave
San Jose, CA 95134
Fax: (408) 435-3720
Voice: (408) 435-3500

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
400 Riverpark Drive, Suite 300
North Reading, MA 01864
Fax: (978) 898-4998
Voice: (978) 898-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
200 Lanidex Plaza, Suite 7
Parsippany, NJ 07054
Voice: (973) 515-1641

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
90 E. Halsey Road, Suite 114
Parsippany, NJ 07054
Fax: (973) 560-3825
Voice: (973) 560-3820

Avnet Electronics Marketing
2211 S. 47th St.
Phoenix, AZ 85034

Fax: (480) 643-5775
Voice: (480) 643-2000

Avnet Electronics Marketing
2617 S. 46th St.
Phoenix, AZ 85034
Voice: (480) 643-5600

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
50 Methodist Hill Drive, Suite 700
Rochester, NY 14623
Fax: (585) 350-2850
Voice: (585) 350-2800

Avnet Electronics Marketing
135 Engineers Road, Suite 140
Hauppauge, NY 11788
Voice: (631) 582-7700

List of Locations | Broadcom                                    Page 21 of 121
Case 2:16-cv-00134-JRG-RSP    Document 43-3   Filed 05/27/16   Page 22 of 122 PageID #:
1828

Avnet Electronics Marketing
135 Engineers Road, Suite 140
Hauppauge, NY 11788
Voice: (631) 582-7700

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
3001 Expressway Drive, Suite 100
Islandia, NY 11749
Fax: (631) 851-2360
Voice: (631) 851-2300

Arrow Electronics Components
2900 WestcheSuiter Ave., Suite 401
Purchase, NY 10577-2551
Fax: (914) 701-4282
Voice: (914) 701-7400

Arrow Electronics Components
1000 Pittsford Victor Road
Second Floor, Suite 2-G
Pittsford, NY 14534

Fax: (585) 387-7550
Voice: (585) 387-7500

Avnet Electronics Marketing
5511 Capital Center Drive, Suite 500
Raleigh, NC 27606
Fax: (919) 859-3225
Voice: (919) 859-9159

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
Sycamore Building
4601 Creekstone Drive, Suite 170
Durham, NC 27703
Fax: (919) 768-6830
Voice: (919) 768-6806

Avnet Electronics Marketing
2740 American Blvd. West, Suite 150
Bloomington, MN 55431
Fax: (952) 881-9461
Voice: (952) 346-3000

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
30775 Bainbridge Road, Suite 200
Solon, OH 44139
Fax: (440) 248-4803
Voice: (440) 349-7600

Avnet Electronics Marketing
2800 Corporate Exchange, Suite 160
Columbus, OH 43241
Fax: (614) 865-1880
Voice: (614) 865-1400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
6675 Parkland Blvd.
Solon, OH 44139
Fax: (440) 248-5490
Voice: (440) 248-9996

Arrow Electronics Components
7677 Paragon Road, Suite A
Dayton, OH 45459
Fax: (937) 428-7359
Voice: (937) 428-7300

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
12111 E. 51st St., Suite 101
Tulsa, OK 74146-6005
Fax: (918) 254-1687
Voice: (918) 249-5500

Avnet Electronics Marketing
10260 S Greenburg RD 4th Floor, Suite 400
Portland, OR
Fax: (503) 641-5939
Voice: (503) 526-6200

Mouser

Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
8905 SW Nimbus Ave., Suite 155
Beaverton, OR 97008
Fax: (503) 629-1458
Voice: (503) 629-1400

Avnet Electronics Marketing
200 Lanidex Plaza, Suite 7
Parsippany, NJ 07054
Voice: (973) 515-1641

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
200 Gibraltar Road, Suite 350
Horsham, PA 19044
Fax: (215) 675-9875
Voice: (215) 956-4800

Arrow Electronics Components
3245 Old Frankstown Road
Pittsburgh, PA 15239
Fax: (724) 387-7001
Voice: (724) 387-7000

Avnet Electronics Marketing
400 Riverpark Drive, Suite 300
North Reading, MA 01864
Fax: (978) 898-4998
Voice: (978) 898-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
5511 Capital Center Drive, Suite 500
Raleigh, NC 27606
Fax: (919) 859-3225
Voice: (919) 859-9159

Mouser
Email: sales@mouser.com

Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
2740 American Blvd. West, Suite 150
Bloomington, MN 55431
Fax: (952) 881-9461
Voice: (952) 346-3000

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
1038 Research Blvd Ste 230
Madison, AL 35758
Voice: (256) 774-2600

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
2021 Lakeside Blvd.
Richardson, TX 75082
Fax: (214) 553-6866
Voice: (214) 553-4300

Avnet Electronics Marketing
9601 Amberglen Blvd., Suite 250
Austin, TX 78729
Voice: (512) 219-3700

Avnet Electronics Marketing
12808 W. Airport Blvd., Suite 350
Sugarland, TX 77478
Voice: (281) 243-7330

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
11044 Research Blvd., Suite C-120
Austin, TX 78759

Fax: (512) 231-5402
Voice: (512) 231-5400

Arrow Electronics Components
1820 Preston Park Blvd., Suite 2800
Plano, TX 75093
Fax: (972) 985-6602
Voice: (972) 985-6600

Arrow Electronics Components
10100 W. Sam Houston Parkway South, Suite 380
Houston, TX 77099
Fax: (832) 327-4216
Voice: (832) 327-4215

Avnet Electronics Marketing
2855 E. Cottonwood Parkway, Suite 220
Salt Lake City, UT 84121
Fax: (801) 365-3821
Voice: (801) 365-3800

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
448 E. 6400 South, Suite 400
Murray City, UT 84107
Fax: (801) 313-7391
Voice: (801) 313-7300

Avnet Electronics Marketing
400 Riverpark Drive, Suite 300
North Reading, MA 01864
Fax: (978) 898-4998
Voice: (978) 898-4400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
6811 Benjamin Franklin Dr. Ste.140
Columbia, MD 21046
Fax: (410) 720-3434
Voice: (410) 720-3400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
10785 Willows Road NE, Suite 100
Redmond, WA 98052
Fax: (425) 882-7070
Voice: (425) 882-7000

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
3380 146th Place SE, Building 1, Suite 301
Bellevue, WA 98007-6471
Fax: (425) 643-9709
Voice: (425) 643-9992

Avnet Electronics Marketing
6811 Benjamin Franklin Dr. Ste.140
Columbia, MD 21046
Fax: (410) 720-3434
Voice: (410) 720-3400

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Avnet Electronics Marketing
W232 N2960 Roundy Circle West, Suite 200
Pewaukee, WI 53072
Fax: (262) 513-1502
Voice: (262) 513-1500

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
400 No Executive Drive, Suite 112
Brookfield, WI 53005
Fax: (262) 879-7269
Voice: (262) 879-0434

Avnet Electronics Marketing
2855 E. Cottonwood Parkway, Suite 220
Salt Lake City, UT 84121
Fax: (801) 365-3821
Voice: (801) 365-3800

Mouser
Email: sales@mouser.com
Fax: (817) 804-3899
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Mouser
Email: latinsales@mouser.com
Fax: +52 33 3612 7356
Voice: +52 33 3612 7301
Website (http://www.mouser.com/)

Avnet Electronics Marketing
Toronto Office
6705 Millcreek Drive
Mississauga, ON L5N 5M4
Canada
Voice: (905) 812-4400

Avnet Electronics Marketing
Montreal Office
7575 Trans Canada Highway, Suite 600
St. Laurent, QC H4T 1V6
Canada
Voice: (514) 335-1000

Avnet Electronics Marketing
Ottawa Office

190 Colonnade Road
Nepean, ON K2E 7J5
Canada
Voice: (613) 226-1700

Mouser
Email: canadasales@mouser.com
Fax: +1(817) 804-3898
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
11 Hines Road, Suite 202
Kanata, ON K2k 2x1
Canada
Fax: (613) 287-3250
Voice: (613) 287-3211

Arrow Electronics Components
171 Superior Blvd.
Mississauga, ON L5t 2l6
Canada
Fax: (905) 670-7781
Voice: (905) 670-7790

Arrow Electronics Components
155 Chain Lake Drive, Suite 27
Halifax, NS B3S1B3
Canada
Fax: (902) 450-2657
Voice: (902) 450-2600

Avnet Electronics Marketing
Vancouver Office
4299 Canada Way, Suite 100
Burnaby, BC V5G 1H3
Canada
Voice: (604) 444-3810

Avnet Electronics Marketing
Calgary Office
2635-37th Ave. NE, Suite 112
Calgary, AB T1Y 5Z6
Canada
Voice: (403) 291-5510

Mouser
Email: canadasales@mouser.com
Fax: +1(817) 804-3898
Voice: (800) 346-6873
Website (http://www.mouser.com/)

Arrow Electronics Components
Deer Lake 1
4946 Canada Way, Suite 125
Burnaby, BC V5G 4H7
Canada
Fax: (604) 630-4301
Voice: (604) 630-4300

Arrow Electronics Components
2618 Hopewell Place Ne, Suite 240 2f
Calgary, AB T1y 7j7

Canada
Fax: (403) 735-2802
Voice: (403) 735-2800

Arrow Components Mexico, SA de CV
Calle Lateral Sur, No. 579 Parque
Industrial Belenes
Zapopan, Jalisco
CP 45150
Mexico
Fax: (377) 73101
Voice: (333) 120-2600

Arrow Components Mexico, SA de CV
Parque Industrial Navojoa
Calle 1, Eje
Navojoa, Sonora
CP 85800
Mexico
Fax: (642) 423-5256
Voice: (642) 423-5256

Parramatta
Avnet Electronics Marketing (Australia) Pty Ltd.
P.O. Box 130
Rydalmere BC NSW 1701
Unit 9B, 9-11 South St.
Rydalmere NSW 2116
Australia
Fax: +61 (2) 9585-5519
Voice: +61 (2) 9585-5511

Avnet Electronics Marketing (Australia) Pty Ltd.
P.O. Box 139
Unit 2, 17-19 Melrich Road
Bayswater VIC 3153
Australia
Fax: +61 (3) 9760-4255
Voice: +61 (3) 9760-4250

Avnet Electronics Marketing (Australia) Pty Ltd.
Unit 1, 561-567 Port Road
West Croydon
Adelaide SA 5008
Australia
Fax: +61 (8) 8104-5401
Voice: +61 (8) 8104-5400


Avnet Electronics Marketing (Australia) Pty Ltd.
P.O. Box 3352
16 Wintergreen Close
Bracken Ridge
Brisbane QLD 4017
Australia
Fax: +61 (7) 3269-3177
Voice: +61 (7) 3269-3166


Avnet New Zealand
Private Bag 92-821
Level 3, Building A, 4 Pacific Rise
Mt. Wellington, Auckland 1060
New Zealand
Fax: +64 (9) 914-7929
Voice: +64 (9) 914-7900


Avnet New Zealand
P.O. Box 3700
Unit 6, 16 Sheffield Crescent, Burnside
Russley, Christchurch 8053
New Zealand
Fax: +64 (3) 962-0600
Voice: +64 (3) 962-0580


Mouser
Email: singapore@mouser.com
Fax: +65 6788-9233
Voice: +65 6788-9233

Mouser
Email: singapore@mouser.com
Fax: +65 6788-9233
Voice: +65 6788-9233

Alltek Technology Corp.
Alan Chen
Room 602-605,FuChunDongFang Building, No.7006, Shennan Road
Futian District, Shenzhen
China
518040
Fax: 0755-82571399
Voice: 0755-82571350

Alltek Technology Corp.,
Jack Huang
Unit 1201, 12F, Jinhang Plaza
No. 83 Wanhangdu Road
200040 Shanghai
China
Fax: +86-21-62888001
Voice: +86-21-62885930

Avnet (Shanghai) Limited
Kai Yang
12-15F, Innov Tower
No.1801 Hongmei Road
20233 Shanghai
China
Fax: +8621-33678366
Voice: +8621-33678988

Avnet (Shanghai) Limited
Wilson Li
16/F, Spectrum Tower
53 Hung To Road
Kwun Tong, Hong Kong
Fax: +852-27999826
Voice: +852-24102756

Avnet (Shanghai) Limited
Man Qin
8/F Block 2 Financial Bsae, 8 Kefa Road
Hi-tech Industrial Park, Nanshan District
518057 Shenzhen
China
Fax: +86755-83781960
Voice: +86755-83782174

Comtech Broadband Corp. Ltd.
Samuel Wu
11/F, Tower A, Skyworth Building
High-Tech Industrial Park
518057 Nanshan Shenzhen
China
Fax: +86-755-26743808
Voice: +86-755-86027745

Comtech Broadband Corp. Ltd.
Jeff Wang
RM1103, Suite B, Cyber Tower,
No.2, South Ave, Zhongguancun
Beijing 100080
China
Fax: 86-10-5172-7874
Voice: 86-10-5172-6683-805

Comtech Broadband Corp. Ltd.
Martin Cai
F.G Room, 13 Floor, Huamin Hanzun Building
No. 726, Yan An Road (W)
200050 Shanghai
China

Fax: 86-21-52370712
Voice: 86-21-51696680-8022

Comtech Broadband Corp. Ltd.
Michael Wang
Rm 1103, Lianhe Building
Youke Yuan Road, Hongshan District
430074 Wuhan
China
Fax: 86-27-87690157
Voice: 86-27-87690657

Shenzhen Sunray Electronics Co., Ltd.
Simon Zhu
Block A, 4/F, Shen Jian Building
MaQueLing Industry Zone, Hi-Tech Park
Shenzhen
China
Fax: 86-755-26711588
Voice: 86-755-26711581

Sunray Electronics (Hong Kong) Co., Ltd.
Sandy Xian
3/F, Chiaphua Building, No. 6
On Lok Mun Street, Fanling
New Territories, Hong Kong
Fax: 852-24101585
Voice: 852-24871000

Sunray Electronics (Shanghai) Co., Ltd.
Wang Congliang
Rooms 108-110, Block No. 22, Pudong Software Park, No. 498
Guoshoujing Road
Zhangjiang Hi-Tech Zone, Pudong
Shanghai
China
Fax: 86-21-51314390
Voice: 86-21-51314391

Mouser - China

List of Locations | Broadcom                                 Page 41 of 121
Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 42 of 122 PageID #:
1848

Email: shanghai@mouser.com
Fax: +86 (21) 6360-0189
Voice: +86 (21) 6360-6111
Website (http://www.mouser.cn/)

Mouser - Hong Kong, Macau
Email: hongkong@mouser.com
Fax: +852 3101-4701
Voice: +852 3101-4700
Website (http://www.mouser.hk/)

Serial Microelectronics (HK), Ltd.
Room 601-02,6/F
909 Cheung Sha Wan Road
Kowloon, Hong Kong
Fax: +85231-019183
Voice: +85227-908220

Serial Microelectronics (Shenzhen) Co., Ltd
Room 513-525,Building B3, Futian Plaza, No.3 Shihua Road
Futian Free Trade Zone, Futian District
518038 Shenzhen
China
Fax: +86755-26935923
Voice: +86755-88290080

Serial Microelectronics (Shanghai)
Room 1503-1506, Block 4, No.5
China Railway Real Estate Central Times Square
Lane 299, West Jiangchang Road, Zhabei District
200436 Shanghai
China

Fax: +86216-3877262
Voice: +86215-6656161/+86215-1866588


Serial Microelectronics (Beijing)
Floor 9, Boya C-Center Building 11, Life Science Park
Beijing Road, Changping District
Beijing
China
Fax: +86010-52801438
Voice: +86010-52801437


Arrow Electronics India Pvt Ltd (for set-top box only)
Thousif Ahmed TM
No. 26, Fourth Floor, Akshaya Commercial Complex
Victoria Road
Bangalore 560047
India
Fax: +91-80-41353752
Voice: +91-80-41353800


Avnet India Pvt. Ltd.
Chandran Ramamurthy
No. 402, Fourth Floor, Tower-B, RMZ Infinity
No. 3, Old Madras Road,
Bangalore 560 016
India
Tel : +91-80-40604000
Fax : +91-80-40604060


Mouser - India
Email: india@mouser.com
Fax: +91 80 41148093
Voice: +91 80 41148091/92
Website (http://www.mouser.in/)


Edom Technology Co., LTD.
Aedifice The Venue

No. 9, 3rd Floor (Southern Portion)
15th Cross, 100 feet Road, 4th Phase JP Nagar
Bangalore 560 078 India
Ravikumar.D
Phone: (91) 9902-865243
Website (http://http://www.edom.com.tw/en/index.jsp)


Arrow Electronics India Pvt Ltd (Set-Top Box Only)
Shamsundar Shet
Fortune Summit Park, 5th Floor, Ward No.174,
6th Sector HSR Layout, Roopena Agrahara,
Fax: +91-80-41127784
Voice: +91-80-41353814


Mouser - Indonesia
Email: singapore@mouser.com
Fax: +65 6788-9233
Voice: +65 6788-9233
Website (http://id.mouser.com/)


Marubun Corp.
Akinori Aiki
Marubun Daiya Building, 8-1
Nihonbashi Odenmacho, Chuo-ku
Tokyo 103-8577
Japan
Fax: +81 3 3669 2304
Voice: +81 3 3639 9888


Tecstar Company, Macnica Inc.
Macnica Building, No. 1
1-6-3 Shin-Yokohama, Kouhoku-ku
Yokohama-City 222-8561
Japan
Fax: +81 45 470 9842
Voice: +81 45 470 9841

Mouser - Japan
Email: hongkong@mouser.com
Fax: +852 3101-4701
Voice: +852 3101-4700
Website (http://www.mouser.jp/)

Tokyo Electron Device, Ltd.
Yokohama East Square
1-4, Kinko-cho, Kanagawa-ku
Yokohama City, Kanagawa 221-0056
Japan
Fax: +81-45-443-4050
Voice: +81-45-443-4000

Fuji Electronics Co., Ltd.
Ochanomizu Center Building
2-12, 3-chome, Hongo, Bunkyo-ku
Tokyo 113-8444
Japan
Fax: 03-3814-1414
Voice: 03-3814-1411

Excel Tech, Inc.
Seventh Floor, Soahm Building, 811-6
Bangbae-dong, Seocho-gu 137-831
Seoul
Korea
Fax: +822 335 7825
Voice: +822 335 7823~4

Mouser - South Korea
Email: hongkong@mouser.com
Fax: +852 3101-4701

Voice: +852 3101-4700
Website (http://kr.mouser.com/)

Segyung Britestone, Co. Ltd.
Dansan Segyung Building, Fifth floor, 270-45
Nonhyun-dong, Kangnam-gu 135-010
Seoul
Korea
Fax: + 82-2-545-3213
Voice: + 82-2-3218-1551

Tekro, Inc.
Bethel Building, Fifth Floor, 324-1
Yangjae-Dong, Seocgo-Gu 137-130
Seoul
Korea
Fax: + 82-62-945-9503
Voice: + 82-2-554-0015

Segyung Britestone
Dansan Segyung Building, 5F
Nonhyun-dong, Kangnam-gu 270-45
Seoul
Korea
Fax: 02-515-8889
Tel: 02-3218-1551

Mouser - Malaysia
Email: singapore@mouser.com
Fax: +65 6788-9233
Voice: +65 6788-9233
Website (http://my.mouser.com/)

Mouser - Penang, Malaysia
Email: singapore@mouser.com
Fax: +604-6591303
Voice: +604-658-1302
Website (http://my.mouser.com/)

Mouser - Philippines
Email: singapore@mouser.com
Fax: +65 6788-9233
Voice: +65 6788-9233
Website (http://ph.mouser.com/)

Avnet Asia Pte Ltd., Singapore
151 Lorong Chuan, No. 06-03
New Tech Park
Singapore 556741
Republic of Singapore
Fax: +65 6580 6200
Voice: +65 6580 6000

Mouser - Singapore
Email: singapore@mouser.com
Fax: +65 6788-9233
Voice: +65 6788-9233
Website (http://www.mouser.sg/)

Mouser
Email: india@mouser.com
Fax: +91 80 41148093
Voice: +91 80 41148091/92

Alltek Technology Corp.
Mitchell Lin
9F, No. 360 Ruei Guang Road
Neihu
Taipei
Taiwan ROC
Fax: +886 2 2627 5969
Voice: +886 2 2627 5859

Avnet Asia Pte Ltd., Taiwan
Jackie Meng
4F-1, No. 3, YuanCyu St.
(NanKang Software Park)
Taipei
Taiwan ROC
Fax: +886 2 2655 8666
Voice: +886 2 2655 8688

Morrihan International
4F, No. 738, Chung Cheng Road
Chung Ho District
New Taipei City 11503
Taiwan ROC
Tel: +886 2 2788 5511

Mouser - Thailand
Email: thailand@mouser.com
Fax: +66 2964 2276
Voice: +66 2964 2310-11
Website (http://th.mouser.com/)

Mouser
Email: italy@mouser.com
Fax: +39 025 751 64 78
Voice: +39 025 750 65 71
Website (http://www.mouser.com/)

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

Mouser
Email: spain@mouser.com
Fax: +34936455264
Voice: +34 936455263
Website (http://www.mouser.com/)

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Landstr. Hauptstr.
97-101 / Stiege 1 / 4A
1030 Wien
Austria

Fax: +43 1 3 60 46 90
Voice: +43 1 3 60 460

EBV Elektronik GmbH&Co.
Schönbrunner Str. 297 - 307
A-1120 Wien
Austria
Fax: +43 (0)18 91 52-30
Voice: +43 (0)18 91 52-0

EBV Elektronik GmbH&Co.
Viale Palmiro Togliatti 1639
I-00155 Roma
Italy
Fax: +39 064 06 37 77
Voice: +39 064 06 36 65/789

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Keiberg II
Minervastraat 14/B2
1930 Zaventem
Belgium
Fax: +32 2 7 25 45 11
Voice: +32 2 7 25 46 60

EBV Elektronik GmbH&Co.

Kouterveldstraat 20
B-1831 Diegem
Belgium
Fax: +32 (0)27 20 81 52
Voice: +32 (0)27 16 00 10

Mouser
Email: netherlands@mouser.com
Fax: +31 402 6476 58
Voice: +31 402 6476 57
Website (http://www.mouser.com/)

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Boulevard Dragan Tsankov 36, Office 329B
1040 Sofia
Bulgaria
Voice: +359 (0) 2 9712177

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

Mouser
Email: italy@mouser.com
Fax: +39 025 751 64 78
Voice: +39 025 750 65 71
Website (http://www.mouser.com/)

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Amazon Court
Karolinska 661/4
CZ-18600 Prague
Czech Republic
Fax: +420-234 091 010
Voice: +420-234 091 011

Mouser
Email: czech@mouser.com

Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Hvêzdova 1716/2b
140 78 Praha 4
Prague
Fax: +420 239 017 522
Voice: +420 222 755 420

EBV Elektronik GmbH&Co.
Ved Lunden 10-12, 1. sal
DK-8230 Åbyhøj
Denmark
Fax: +45 86 25 06 60
Voice: +45 86 25 04 66

EBV Elektronik GmbH&Co.
Ellekær 9, 2 tv
DK-2730 Herlev
Denmark
Fax: +45 39 69 05 04
Voice: +45 39 69 05 11

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Smedeholm 13A
DK-2730 Helev
Denmark
Fax: +45 44 50 82 10
Voice: +45 70 10 22 11

Arrow Central Europe GmbH
Tindbjergvej 18
DK-8600 Silkeborg
Denmark
Fax: +45 87 24 66 60
Voice: +45 70 10 22 11

EBV Elektronik GmbH&Co.
Niine 11
E-10414 Tallinn
Estonia
Fax: +372 625 79 95
Voice: +372 625 79 90

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

Arrow Central Estonia
Sõpruse pst. 145
Section A, Floor 5
13417 Tallinn

Estonia
Fax: +372 6 77 42 51
Voice: +372 6 77 42 50

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Pihatörmä 1 a
FIN-02240 Espoo
Finland
Fax: +358 (0)9 27 09 54 98
Voice: +358 (0)927 05 27 90

EBV Elektronik GmbH&Co.
Nahkatehtaankatu 2
FIN-90100 Oulu
Finland
Fax: +358 (0)85 62 49 15
Voice: +358 (0)85 62 49 10

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Stella Business Park
Lars Sonckin kaari 16
FI 02600 Espoo
Finland
Voice: +358 9 476 660

Arrow Central Europe GmbH
Kasarmintie 15
FI-90100 Oulu
Finland
Voice: +358 8 321 28 00 Voice: +358 9 476 660

Arrow Central Europe GmbH
Parc Technoland
2 allée du Lazio
Bâtiment B
F-69680 Saint-Priest
France
Fax: 04 72 78 18 98
Voice: 04 72 78 18 70

EBV Elektronik GmbH&Co.
115, Rue Nicolas Ledoux
Immeuble Hemiris, Bâtiment A,
F-13854 Aix-en-Provence
France
Fax: +33 (0)442 39 65 50
Voice: +33 (0)442 39 65 40

EBV Elektronik GmbH&Co.
3, rue de la Renaissance
F-92184 Antony Cedex (Paris)
France

Fax: +33 (0)140 96 30 30
Voice: +33 (0)140 96 30 00


EBV Elektronik GmbH&Co.
35, av. des Peupliers
F-35510 Cesson Sévigné (Rennes)
France
Fax: +33 (0)299 83 00 60
Voice: +33 (0)299 83 00 50


EBV Elektronik GmbH&Co.
35 Rue Gruninger
F-67400 Illkirch Graffenstaden
France
Fax: +33 (0)3 88 65 11 25
Voice: +33 (0)3 90 40 05 92


EBV Elektronik GmbH&Co.
Immeuble Les Berges du Lac
Bat A, 45 Rue du Colombier
F-31670 Labège (Toulouse)
France
Fax: +33 (0)561 00 84 74
Voice: +33 (0)561 00 84 61


EBV Elektronik GmbH&Co.
Parc Club du Moulin à Vent
33, Av. du Dr. Georges Lévy
F-69693 Venissieux (Lyon)
France
Fax: +33 (0)478 00 80 81
Voice: +33 (0)472 78 02 78

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Parc Technoland
2 allée du Lazio
Bâtiment B
F-69680 Saint-Priest
France
Fax: 04 72 78 18 98
Voice: 04 72 78 18 70

Arrow Central Europe GmbH
ZAC De la Poterie
46 D rue Kerautret Botmel
35000 Rennes
France
Fax: 02 99 26 24 97
Voice: 02 99 26 24 50

Arrow Central Europe GmbH
Europarc Saint Martin
du Touch Bât B8
1 rue Du Professeur Vellas
31300 Toulouse
France
Fax: 05 34 60 46 04
Voice: 05 34 60 46 00

Arrow Central Europe GmbH
13-15 rue du Pont des Halles
94656 Rungis
France
Fax: 01 49 78 49 18
Voice: 01 49 78 49 00

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Gustav-Weißkopf-Str.3
99092 Erfurt
Germany
Fax: +49 361 78935 666
Voice: +49 361 789350

Arrow Central Europe GmbH
Am Gansacker 10
Postfach 11 43
79224 Umkirch
Germany
Fax: +49 76 65 98 55 98
Voice: +49 76 65 98 55 0

Arrow Central Europe GmbH
Rodeweg 18
Postfach 33 52
37081 Göttingen
Germany
Fax: +49 5 51 9 04 46 48
Voice: +49 5 51 9 04 0

Arrow Central Europe GmbH
Bluecherstr. 17 b

List of Locations | Broadcom                    Page 59 of 121
Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 60 of 122 PageID #:
1866

76185 Karlsruhe
Germany
Fax: +49 721 83095 50
Voice: +49 721 83095 30

Arrow Central Europe GmbH
Hauptstrasse 103
04416 Markkleeberg
Germany
Fax: +49 3 41 3 56 22 66
Voice: +49 3 41 35 62 20

Arrow Central Europe GmbH
Michael-Haslbeck-Str. 26
85640 Putzbrunn
Munich
Germany
Fax: +49 89 45 61 83 99
Voice: +49 89 4 56 18 0

Arrow Central Europe GmbH
Lina-Ammon-Str. 30
90471 Nürnberg
Germany
Fax: +49 9 11 5 21 56 35
Voice: +49 9 11 5 21 56 0

Arrow Central Europe GmbH
Josef-Bayer-Str. 10
88250 Weingarten
Ravensburg
Germany
Fax: +49 751 5692 100
Voice: +49 751 5692 0

Arrow Central Europe GmbH
Hildebrandstr. 11
44319 Dortmund
Germany
Fax: +49 2 31 2 18 01 67
Voice: +49 2 31 2 18 01 0

Arrow Central Europe GmbH
Hugh-Greene-Weg 2
22525 Hamburg
Germany
Fax: +49 40 85 31 34 91
Voice: +49 40 85 31 34 0

Arrow Central Europe GmbH
Höpfigheimer Str. 5
Postfach 17 27
74321 Bietigheim-Bissingen
Germany
Fax: +49 71 42 70 03 60
Voice: +49 71 42 70 03 0

Arrow Central Europe GmbH
Max-Planck-Str. 1-3
63303 Dreieich
Germany
Fax: +49 6103 9373 165
Voice: +49 6103 9373 0

Arrow Central Europe GmbH
Frankfurter Straße 211
63263 Neu-Isenburg

Germany
Fax: +49(0)6102/5030-8455
Voice: +49(0)6102/5030-0

Arrow Central Europe GmbH
Kackertstr. 10
52072 Aachen
Germany
Fax: +49 2 41 8 89 69 23
Voice: +49 2 41 8 89 69 0

Arrow Central Europe GmbH
Spichernstrasse 2-3
10777 Berlin
Germany
Fax: +49 30 75 79 90 77
Voice: +49 30 75 79 90 0

Arrow Central Europe GmbH
Meisenstrasse 92
33607 Bielefeld
Germany
Fax: +49 521 40 43 100
Voice: +49 521 40 43 0

EBV Elektronik GmbH&Co.
Kitzingstraße 15 - 19
D-12277 Berlin-Mariendorf
Germany
Fax: +49 (0)30 74 70 05-55
Voice: +49 (0)30 74 70 05-0

List of Locations | Broadcom                    Page 62 of 121
Case 2:16-cv-00134-JRG-RSP    Document 43-3   Filed 05/27/16   Page 63 of 122 PageID #:
1869

EBV Elektronik GmbH&Co.
Burgdorfer Straße 2
D-30938 Burgwedel
Germany
Fax: +49 (0)5139 80 87-70
Voice: +49 (0)5139 80 87-0

EBV Elektronik GmbH&Co.
An der Gümpgesbrücke 7
D-41564 Kaarst
Germany
Fax: +49 (0)2131 96 77-30
Voice: +49 (0)2131 96 77-0

EBV Elektronik GmbH&Co.
Wilhelmstraße 1
D-59439 Holzwickede
Germany
Fax: +49 (0)2301 943 90-30
Voice: +49 (0)2301 943 90-0

EBV Elektronik GmbH&Co.
Neue Ramtelstraße 4
D-71229 Leonberg
Germany
Fax: +49 (0)7152 759 58
Voice: +49 (0)7152 30 09-0

EBV Elektronik GmbH&Co.
Lina-Ammon-Straße 19B
D-90471 Nürnberg
Germany

Fax: +49 (0)911 817 669-20
Voice: +49 (0)911 817 669-0

EBV Elektronik GmbH&Co.
Im Technologiepark 2-8
D-85586 Poing
Germany
Fax: +49 (0)8121 774-422
Voice: +49 (0)8121 774-0

EBV Elektronik GmbH&Co.
Airport Business Center Leipzig
Frankfurter Straße 2
D-04435 Schkeuditz
Germany
Fax: +49 (0)34204 4511-99
Voice: +49 (0)34204 4511-0

EBV Elektronik GmbH&Co.
Marie-Curie-Straße 14
D-78048 VS-Villingen
Germany
Fax: +49 (0)7721 998 57-70
Voice: +49 (0)7721 998 57-0

EBV Elektronik GmbH&Co.
Borsigstraße 36
D-65205 Wiesbaden
Germany
Fax: +49 (0)6122 80 88-99
Voice: +49 (0)6122 80 88-0

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Mouser
Email: italy@mouser.com
Fax: +39 025 751 64 78
Voice: +39 025 750 65 71
Website (http://www.mouser.com/)

Arrow Sales
Fanis Kavouropoulos, Arrow sales representative
Vouliagmenis Avenue 99
11636 Athens
Greece
Fax: +30 210 90022118
Voice: +30 210 9020165

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Budafoki út 91-93, West Irodahaz
H-1117 Budapest
Hungary
Fax: +36 1 436 72 20
Voice: +36 1 436 72 29

Mouser - Hungary
Email: czech@mouser.com
Fax: +420 517070881
Voice: +36 1 270 91 28
Website (http://www.mouser.com/)

Arrow
Váci út 140
1138 Budapest
Hungary
Fax: +36 (0) 1288 7301
Voice: +36 (0) 1288 7300

Mouser
Email: uk@mouser.com
Fax: + 44 (0)1494-467499
Voice: + 44 (0)1494-467490
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Via C. Frova, 34
I-20092 Cinisello Balsamo (MI)
Italy
Fax: +39 02 66 01 70 20
Voice: +39 02 66 09 62 90

EBV Elektronik GmbH&Co.

EBV Elektronik Srl
Via Lucchese, 84/B
I-50019 Sesto Fiorentino (FI)
Italy
Fax: +39 05 54 26 52 40
Voice: +39 05 54 36 93 07

EBV Elektronik GmbH&Co.
Via Carlo Cattaneo, 54
I-41100 Modena (MO)
Italy
Fax: +39 059 29 29 486
Voice: +39 059 29 24 211

EBV Elektronik GmbH&Co.
Via G. Capaldo, 10
I-80128 Napoli (NA)
Italy
Fax: +39 081 198 061 24
Voice: +39 081 193 016 03

EBV Elektronik GmbH&Co.
Piazza Adelaide Lonigo, 8/11
I-35030 Sarmeola di Rubano (PD)
Italy
Fax: +39 049 89 74 726
Voice: +39 049 89 74 701

EBV Elektronik GmbH&Co.
Via Treviso, 16
I-10144 Torino
Italy
Fax: +39 011 262 56 91
Voice: +39 011 262 56 90

Mouser
Email: italy@mouser.com
Fax: +39 025 751 64 78
Voice: +39 025 750 65 71
Website (http://www.mouser.com/)

Arrow
Viale Fulvio Testi 280
20126 Milano
Italy
Fax: +39 02 66104184
Voice: +39 02 661251

Arrow
Via Marabini, 3
40013 Castel Maggiore, Bologna
Italy
Voice: +39 051 6016210

Arrow
Via Colleverde, 16
00131 Roma (RM)
Italy
Voice: +39 06 512 905 10

Arrow
Via San Crispino, 46

35129 Padova
Italy
Fax: +39 049 894 11 36
Voice: +39 049 869 17 20

Arrow
Corso Svizzera, 185 bis
10149 Torino
Italy
Voice: +39 011 74 11 220

Arrow
Via G. del Pian dei Carpini, 21
50127 Firenze
Italy
Voice: +39 055 326 43 11

Arrow
Via Abbagnano, 3
60019 Senigallia (Ancona)
Italy
Voice: +39 071 79 18 900

EBV Elektronik GmbH&Co.
Calmount Business Park
Unit 7, Block C
IRL-Dublin 12
Ireland
Fax: +353 (0)14 56 85 44
Voice: +353 (0)14 09 78 02

Mouser
Email: uk@mouser.com
Fax: + 44 (0)1494-467499
Voice: + 44 (0)1494-467490
Website (http://www.mouser.com/)

Eldis Technologies Ltd.
28 Arlozorov St.
P.O. Box 200
46101 Herzlia
Israel
Fax: +972 9 9562642
Voice: +972 9 9562666

Mouser
Email: israelsales@mouser.com
Fax: +972 9 7458885
Voice: +972 9 7783020
Website (http://www.mouser.com/)

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746

Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

Mouser
Email: netherlands@mouser.com
Fax: +31 402 6476 58
Voice: +31 402 6476 57
Website (http://www.mouser.com/)

Mouser
Email: italy@mouser.com
Fax: +39 025 751 64 78
Voice: +39 025 750 65 71
Website (http://www.mouser.com/)

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Elzenkade 3
3992 AD Houten
Netherlands
Fax: +31 30 6 39 12 05
Voice: +31 30 6 39 12 34

EBV Elektronik GmbH&Co.
Planetenbaan 116
NL-3606 AK Maarssenbroek
Netherlands
Fax: +31 (0)346 58 30 25
Voice: +31 (0)346 58 30 10

Mouser
Email: netherlands@mouser.com
Fax: +31 402 6476 58
Voice: +31 402 6476 57
Website (http://www.mouser.com/)

Arrow Central Europe GmbH
Elzenkade 3
3992 AD Houten
Utrecht
Netherlands
Fax: +31 (0) 30 63 91 20 5
Voice: +31 (0) 30 63 91 23 4

List of Locations | Broadcom    Page 73 of 121
Case 2:16-cv-00134-JRG-RSP    Document 43-3   Filed 05/27/16   Page 74 of 122 PageID #:
1880

EBV Elektronik GmbH&Co.

Postboks 101, Manglerud

Ryensvingen 3B

N-0681 Oslo

Norway

Fax: +47 22 67 17 89

Voice: +47 22 67 17 80


Mouser

Email: uk@mouser.com

Fax: + 44 (0)1494-467499

Voice: + 44 (0)1494-467490

Website (http://www.mouser.com/)


Arrow

Trygve Nilsens vei 8

N-1061 Oslo

Norway

Fax: +47 21306550

Voice: +47 52763000


Arrow

Åmsosen

N-5578 Nedre Vats

Norway

Fax: +47 52765339

Voice: +47 52763000


EBV Elektronik GmbH&Co.

Targ Rybny 11/12

80-838 Gdansk

Poland

Voice: +48 (0)58 719 21 87

EBV Elektronik GmbH&Co.
Ul. Marynarska 11
02-674 Warszawa
Poland
Voice: +48 (0)22 257 47 06

EBV Elektronik GmbH&Co.
Place Solny 16
PL-50-062 Wroclaw
Poland
Fax: +48 (0)71 34-2 29-10
Voice: +48 (0)71 34-2 29-44

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow
ul. W. Rzymowskiego 53
02-697 Warszawa
Poland
Fax: +48 22 55 88 28 3
Voice: +48 22 55 88 28 2
Skontaktuj sie z nami (http://www.arroweurope.com/nc/contact-us.html)

Arrow

ul. Ligocka 103 str.
(Building nb. 7, Room 212)
40-568 Katowice
Poland
Voice: +48 32 72 89 262
Skontaktuj sie z nami (http://www.arroweurope.com/nc/contact-us.html)

EBV Elektronik GmbH&Co.
Unipessoal LDA
Edificio Tower Plaza, Rotunda Eng.° Edgar Cardoso, 23 - 14°G
4400-676 Vila Nova de Gaia
Portugal
Fax: +351 220 920 261
Voice: +351 220 920 260

Mouser
Email: spain@mouser.com
Fax: +34936455264
Voice: +34 936455263
Website (http://www.mouser.com/)

Arrow Iberia Electronica
Avenida das Laranjeiras 12, R/C Esq.
2610-098 Amadora - Lisboa
Portugal
Phone.: 351 21 471 48 06
Fax: 351 21 471 08 02

EBV Elektronik GmbH&Co.
Floreasca Tower
Calea Floreasca No. 175, Eighth floor
014472 Bucharest
Romania
Fax: +40 21 529 69 01
Voice: +40 21 529 69 11

List of Locations | Broadcom                    Page 76 of 121
Case 2:16-cv-00134-JRG-RSP    Document 43-3   Filed 05/27/16   Page 77 of 122 PageID #:
1883

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow Electronice SRL
Citeşte mai mult
Cluj City Center
Calea Dorobantilor 14-16
400117 Cluj-Napoca
Romania
Fax: +40 26 44 17 253
Voice: +40 26 44 17 251

EBV Elektronik GmbH&Co.
Tatischeva Street 49A
RUS-620028 Ekaterinburg
Russia
Fax: +7 343 311 40 46
Voice: +7 495 730 31 70

EBV Elektronik GmbH&Co.
Korovinskoye Shosse 10
Build 2, Off.28
RUS-127486 Moscow
Russia
Fax: +7 495 730 31 71
Voice: +7 495 730 31 70

EBV Elektronik GmbH&Co.
Polustrovsky Prospect 43,

Office 421
RUS-195197 St. Petersburg
Russia
Fax: +7 812 635 70 64
Voice: +7 812 635 70 63

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Местонахождение - Россия
Москва
Мамоновский пер., 6
123001 Москва
Россия
Телефон +7 495 626 55 97
Факс +7 495 626 55 98
Связаться по электронной почте

Санкт - Петербург
Суворовский просп., 53
191015 Санкт - Петербург
Телефон +7 812 334 31 01
Факс +7 812 334 31 02
Связаться по электронной почте

Mouser
Email: italy@mouser.com
Fax: +39 025 751 64 78
Voice: +39 025 750 65 71
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Balkanska 2
SRB-11000 Belgrade
Serbia
Fax: +381 11 404 9900
Voice: +381 11 404 9901

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Sevcenkova 34
SK-85101 Bratislava
Slovakia
Fax: +421 2 321 111 40
Voice: +421 2 321 111 41

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow
Roznavska 24
821 04 Bratislava
Slovakia

Fax: +421 262 604 311
Voice: +421 232 604 300

Dunajska c. 159
SI-1000 Ljubljana
Slovenia
Fax: +386 (0)1 56 09 877
Voice: +386 (0)1 56 09 778

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow Electronics d.o.o.
Ukmarjeva Ulica 2
1000 Ljubljana
Slovenia
Fax: +38 61 28 35 605
Voice: +38 61 28 35 604

EBV Elektronik GmbH&Co.
Anton Fortuny 14-16 Esc.C 3° 2a
E-08950 Esplugues de Llobregat
Barcelona
Spain
Fax: +34 93 473 63 89
Voice: +34 93 473 32 00

EBV Elektronik GmbH&Co.
Racing n° 5 bajo
E-39005 Santander
Cantabria
Spain
Voice: +34 94 223 67 55 Voice: +34 94 237 45 81

EBV Elektronik GmbH&Co.
Centro Empresarial Euronova
C/Ronda de Poniente, 4, 1a Pita
E-28760 Tres Cantos (Madrid)
Spain
Fax: +34 91 804 41 03
Voice: +34 91 804 32 56

Mouser
Email: spain@mouser.com
Fax: +34936455264
Voice: +34 936455263
Website (http://www.mouser.com/)

Arrow Iberia Electronica
C/Albasanz, 75
28037 Madrid
Spain
Fax: +34 91 327 24 72
Voice: +34 91 304 30 40

Arrow Iberia Electronica
C/Eduardo Coste, 14-4°
48930 Las Arenas - Vizcaya
Spain

Fax:+34 94 464 24 17
Voice: +34 94 464 44 00


Electronica ARA, agente de Arrow Iberia Electronica
Crta. Logroño, Km 7,3
Polígono Europa 1, Nave 3
50011 Zaragoza
Spain
Fax:+34 97 631 01 43
Voice: +34 97 632 31 00


Arrow Iberia Electronica
C/Frederic Mompou 4 B-4
08960 Sant Just D´Esvern
Barcelona
Spain
Fax: +34 93 330 53 04
Voice: +34 93 490 74 94


Sodelec, agente de Arrow Iberia Electronica
C/Circuito Ibilbidea n°2-29
20160 Lasarte - Guipuzcoa
Spain
Fax: +34 943 37 20 59
Voice: +34 943 36 62 16


Disicom, agente de Arrow Iberia Electronica
Valencia
Spain
Voice: +34 963 41 78 86

EBV Elektronik GmbH&Co.
Glimmervägen 14, 7 tr
S-191 62 Sollentuna
Sweden
Fax: +46 (0)859 47 02 31
Voice: +46 (0)859 47 02 30

Mouser
Email: sweden@mouser.com
Fax: +46 8 590 88 746
Voice: +46 8 590 88 715
Website (http://www.mouser.com/)

Arrow
Box 67
Kronborgsgränd 19
SE-164 94 Kista
Sweden
Fax: +46 8 56265525 (Arrow Sweden)
Voice: +46 8 56265500

Arrow
F.O. Petersons gata 30
SE-421 31 Västra Frölunda
Sweden
Fax: +46 31 7219850
Voice: +46 31 7219800

Arrow Central Europe GmbH
Riedmatt 9
8153 Rümlang
Zurich
Switzerland
Fax: +41 44 817 62 00
Voice: +41 44 817 62 62

Arrow Central Europe GmbH, Switzerland
En Chamard 35
1442 Montagny p/Yverdon
Switzerland
Fax: +41 24 4 45 52 45
Voice: +41 24 4 47 01 00

EBV Elektronik GmbH&Co.
Bernstrasse 394
CH-8953 Dietikon
Switzerland
Fax: +41 (0)44 745 61 00
Voice: +41 (0)44 745 61 61

EBV Elektronik GmbH&Co.
Av. des Boveresses 52
CH-1010 Lausanne
Switzerland
Fax: +41 (0)216 54 01 00
Voice: +41 (0)216 54 01 01

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Arrow
En Chamard 35

1442 Montagny p/Yverdon
Switzerland
Fax: +41 (0) 24 445 52 45
Voice: +41 (0) 24 447 01 00

Arrow
Riedmatt 9
8153 Rümlang
Zurich
Switzerland
Fax: +41 (0) 44 81 76 200
Voice: +41 (0) 44 81 76 262

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97
Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
Serifali Umraniye Canan Residence
Ofis A2 Hendem Cad. No. 54
34742 Istanbul
Turkey
Fax: +90 (0)216 52 88 311
Voice: +90 (0)216 52 88 310

Mouser
Email: munich@mouser.com
Fax: +49 (0) 8952 04621 20
Voice: +49 (0) 8952 04621 10
Website (http://www.mouser.com/)

Arrow Elektronik Ticaret AS, Turkey
Yeni Sk. VIP Plaza, No:5 Kat:1
34810 Kavacik, Beykoz
Istanbul
Turkey
Fax: +90 216 680 4611
Voice: +90 216 680 4610 (PBX)

EBV Elektronik GmbH&Co.
Vasilovskaya str. 14 off. 422-423
UA-03040 Kiev
Ukraine
Fax: +380 44 496 22 27
Voice: +380 44 496 22 26

Mouser
Email: czech@mouser.com
Fax: +420 517070881
Voice: +420 517070880
Website (http://www.mouser.com/)

Arrow
Garmatna str 21/30
03067 Kiev
Ukraine
Phone/Fax: +38 (0) 44 45 64 72 6

EBV Elektronik GmbH&Co.
South East
2 The Switchback Gardner Road

Maidenhead, Berkshire
SL6 7AA
United Kingdom
Fax: +44 (0)16 28 78 38 11
Voice: +44 (0)16 28 77 85 56

EBV Elektronik GmbH&Co.
South West&Wales
12 Interface Business Park, Bincknoll Lane
Royal Wootton Bassett, Wiltshire
SN4 8SY
United Kingdom
Fax: +44 (0)17 93 85 95 55
Voice: +44 (0)17 93 84 99 33

EBV Elektronik GmbH&Co.
North, Manchester International
Office Centre, Suite 3E (MIOC), Styal Road
Manchester
M22 5WB
United Kingdom
Fax: +44 (0)16 14 99 34 74
Voice: +44 (0)16 14 99 34 34

EBV Elektronik GmbH&Co.
Scotland
First Floor, 180 St. Vincent St.
Glasgow
G2 5SG
United Kingdom
Fax: +44 (0)141 221 1916
Voice: +44 (0)141 242 4820

Mouser
Email: uk@mouser.com
Fax: + 44 (0)1494-467499
Voice: + 44 (0)1494-467490
Website (http://www.mouser.com/)

Arrow
Head Office
London Road Campus
London Road
Harlow, Essex
CM17 9NA
United Kingdom
Fax: +44 1279 455466
Voice: +44 1279 441144

Arrow
1320 Waterside
Arlington Business Park
Theale Reading Berkshire
Reading
RG7 4SA
United Kingdom
Fax: + 44 118 963 3801
Voice: + 44 118 963 3800

Arrow
St Martins Business Centre
Cambridge Road
Bedford
MK42 0LF
United Kingdom
Fax: + 44 1234 224051
Voice: + 44 1234 224050

Arrow Regional Business Centre
5 New York St.
Manchester
M1 4JB
United Kingdom
Fax: + 44 161 233 8501
Voice: + 44 161 233 8500

Mouser
Email: france@mouser.com
Fax: +33 (0)5 55 85 79 97

Voice: +33 (0)5 55 85 79 96
Website (http://www.mouser.com/)

EBV Elektronik GmbH&Co.
1 Mediterranean St.
Fifth Floor MSC House
ZA-8001 Foreshore, Cape Town
South Africa
Fax: +27 (0)21 419 62 56
Voice: +27 (0)21 402 19 40

EBV Elektronik GmbH&Co.
Forest Square,11 Derby Place
Suite 4, Bauhinia Building
ZA-3629 Westville
South Africa
Fax: +27 (0)31 27 92 624
Voice: +27 (0)31 27 92 600

EBV Elektronik GmbH&Co.
Woodlands Office Park
141 Western Service Road, Building 14, Second Floor, Johannesburg
ZA-2157 Woodmead
South Africa
Fax: +27 (0)11 236 19 13
Voice: +27 (0)11 236 19 00

Mouser
Email: uk@mouser.com
Fax: + 44 (0)1494-467499
Voice: + 44 (0)1494-467490
Website (http://www.mouser.com/)

Avnet Electronics Marketing
Northern Mexico Office
2211 S. 47th St.
Phoenix, AZ 85034
Fax: (480) 643-5649
Voice: (480) 643-5724

BP&M (Brazil)
Valdir Monteiro
Rua Americo Brasiliense
2171 cj. 404
Sao Paulo-SP
04715-005
Brazil
Fax: 011-55-115181-4790
Voice: 011-55-11-5181-4788

Avnet Electronics Marketing
Puerto Rico office
Metro Office Park
Metro Office 6 Street 1, Suite 300
Guaynabo, Puerto Rico 00968
Voice: 787 706-1888

Avnet Brazil
Rose Cetrone - District Sales Manager
Rua Surubim, 504 cj 71
Sao Paulo-SP
04571-050
Brazil
Fax: +55 (11) 5079.2160
Voice: +55 (11) 5079-2150

Mouser - Mexico
Email: mexicosales@mouser.com
Fax: +52 33 3612 7356
Voice: +52 33 3612 7301
Website (http://www.mouser.com/)

Mouser
Email: latinsales@mouser.com
Fax: +52 33 3612 7356
Voice: +52 33 3612 7301
Website (http://www.mouser.com/)

Mouser - Brazil
Email: brazil@mouser.com
Fax: +1(817) 804-3898
Voice: 0-800-892-2210
Website (http://www.mouser.com/)

# MANUFACTURERS

BP&M
Valdir Montiero - President
Rua Americo Brasiliense
2171 cj. 404
Sao Paulo-SP
04715-005
Brazil
Voice: 011-55-115181-4788
Website (http://www.bpmrep.com.br)

# SALES OFFICES

Broadcom
Peter Steffens
600 Federal Street

Andover, MA 01810-1064
Phone: +781 860 0135


Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000


Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559


Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000


Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom (Eastern Idaho only)
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom

Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom (North Nevada only)
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom (South Nevada only)
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

List of Locations | Broadcom                    Page 97 of 121
Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 98 of 122 PageID #:
1904

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Michael Oberholtzer
25949 Oak Hills

Lake Barrington, IL  60010
Phone: +773 965 1600


Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559


Broadcom (Eastern Pennsylvania only)
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135


Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135


Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600


Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135


Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559


Broadcom - Houston
Dan Baines
20445 SH 249, Suite 400
Chasewood Three
Houston, TX 77070
Fax: +281 286 0901
Phone: +281 826 0909


Broadcom - Round Rock
Ken Hare
810 Hesters Crossing Rd, Suite 175

Round Rock, TX 78681
Phone: +512 651 9559

Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Michael Oberholtzer
25949 Oak Hills
Lake Barrington, IL  60010
Phone: +773 965 1600

Broadcom
Ken Hare
15455 N. Dallas Parkway, Suite 600
Addison, TX 75001
Phone: +512 651 9559

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 103 of 122 PageID #: 1909

Broadcom
Scott Cunningham
5300 California Ave.
Irvine, CA 92617
Fax: +949 926 9392
Phone: +949 926 5000

Broadcom
Peter Steffens
600 Federal Street
Andover, MA 01810-1064
Phone: +781 860 0135

Broadcom
Catherine Ho
Broadcom Australia/New Zealand via - Singapore
29 Woodlands Industrial Park E1
No. 01-05, Northtech (Lobby 1)
Singapore 757716
Republic of Singapore
Fax: +886-2-2656-5011
Phone: +886-2-2656-5039

Avago Sales Office - Australia
Cheng-Heow Wong
1 Yishun Ave 7
Singapore 768923
Fax: +65 6822 8634
Phone: +65 6215 3654

Avago Sales Office - New Zealand
Cheng-Heow Wong
1 Yishun Ave 7
Singapore 768923
Fax: +65 6822 8634
Phone: +65 6215 3654

Broadcom
Jason Qian
Broadcom China - Beijing
Room 402, Block B, Innovation Plaza
Tsinghua Science Park, Tsinghua University
Haidian District
100084 Beijing
China
Fax: +86 10 62705945
Voice: +86 10 62702522

Broadcom
Ms Xin Xu
Broadcom China - Shanghai
Room 3006, United Plaza
1468 W. Nanjing Road
200040 Shanghai
China
Fax: +86 21 62892011
Voice: +86 21 61560508

Broadcom
Brodie Zhang
Broadcom China - Shenzhen
B-2801, Phase II
Tiley Central Plaza
No. 3 Haide Road
Nanshan District
518054 Shenzhen
China
Fax: +86 755 33329586
Voice: +86 755 33329588

Avago Sales Office - Beijing
Sylvie Wang
Room 602B, Tower B, Fairmont Tower, 1st Building, 33# Courtyard
Guangshun North Avenue, Chaoyang District
Beijing, China 100102
Fax: +86-10-84776388
Phone: +86-10-84776300

Avago Sales Office - Shanghai
Karen Li
2F, Building 2, Jin Chuang Mansion
No. 4560 Jinke Road, Pudong District
Shanghai, China 201203
Fax: +86-21-20607442
Phone: +86-21-20607000

Avago Sales Office - Shenzhen
Spring Liu
7th Floor Skyworth Semiconductor Design Building West Wing Unit 701-703
No. 8 Gaoxin South 4th Road, Nanshan District
Shenzhen, China 518057
Fax: +86-755-23674086
Phone: +86-755-23674088

Broadcom
Piyush Bansal
Broadcom India
Ground Floor, Campus A
RMZ Ecospace
Bellandur
India
Phone: +91-80-4148-4210

Avago Sales Office - India
Sanjeet Roy
1 Yishun Ave 7
Singapore 768923
Phone: +91 981 080 3136

Broadcom
Miki Umemura

List of Locations | Broadcom                                    Page 105 of 121
Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 106 of 122 PageID #:
1912

Broadcom Japan
Shinagawa East One Tower 9fl
2-16-1, Konan, Minato-ku
Tokyo 108-0075
Japan
Fax: +81 03-5539-3101
Voice: +81 03-5539-3100

Avago Sales Office - Japan
Aobadai Hills 7F
Aobadai 4-7-7, Meguro-ku
Tokyo 153-0042
Japan
Fax: +81 03-0120-61-1270
Phone: +81 03-6407-2727

Broadcom
Sean Kim
Broadcom Korea
14th Floor, POSCO Center, West Wing, 892
Daechi-Dong, Gangnam-Gu
Seoul 135-777
Republic of Korea
Fax: +82 2 2050 5450
Voice: +82 2 2050 5400

Broadcom Communications Korea
Sean Kim
14th Floor, POSCO Center, West Wing, 892
Daechi-Dong, Gangnam-Gu
Seoul 135-777 Korea
Phone: +82 2 2050 5400

Avago Sales Office - Korea
8F Hibrand building
215 Yangjae2-dong, Seocho-gu,
Seoul, South Korea 137-924
Fax: +82-2-2155-4848
Phone: +82-2-2155-4834

Avago Sales Office - Malaysia
Cheng-Heow Wong
1 Yishun Ave 7
Singapore 768923
Fax: +65 6822 8634
Phone: +65 6215 3654

Avago Sales Office - Philippines
Cheng-Heow Wong
1 Yishun Ave 7
Singapore 768923
Fax: +65 6822 8634
Phone: +65 6215 3654

Avago Sales Office - Singapore
Cheng-Heow Wong
1 Yishun Ave 7
Singapore 768923
Fax: +65 6822 8634
Phone: +65 6215 3654

Avago Sales Office - Thailand
Cheng-Heow Wong
1 Yishun Ave 7
Singapore 768923
Fax: +65 6822 8634
Phone: +65 6215 3654

Broadcom
Catherine (Chia Ling) Ho
Broadcom Taiwan

List of Locations | Broadcom                    Page 107 of 121
Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 108 of 122 PageID #:
1914

9F, No. 399, Ruiguang Road
Neihu, Taipei, 13
Taiwan 11492
Phone: +886-2-2656-5039

Avago Sales Office - Taiwan
Jennifer Hsia
8F, No. 35, Lane 258, Ruiguang Road
Neihu, Taipei, 11492, Taiwan
Fax: +886 2 2650 3658
Phone: +886 2 2650 3652

Broadcom UK Limited
406 Science Park
Milton Road
Cambridge
CB4 0WW
United Kingdom
Fax: +44-(0)1223 381310
Phone: +44-(0)1223 381300

Broadcom
Michaela Ferrato
Broadcom France
Fax: +33 1 4709 3678

Broadcom
Anders Nobinder
Broadcom Nordic Scandinavia
Fax: +46 8 56047210
Voice: +46 8 56047110

Broadcom Denmark ApS
Sluseholmen 2-4
2450 Copenhagen SV
Denmark
Fax: +45 3329 0401
Phone: +45 3329 0400

Avago Sales Office - Europe
Herrenberger Strasse 130,
Böblingen, Germany 71034 BW
Phone: +49 6085 98713-21

Broadcom
Ken Hare
Broadcom Mexico
Broadcom - Round Rock
810 Hesters Crossing Rd, Suite 175
Round Rock, TX 78681

Broadcom
Peter Steffens
Broadcom South America
600 Federal Street
Andover, MA 01810-1064
Fax: 303-627-3845
Voice: 303-627-3844

## BROADCOM OFFICES

Chandler, Arizona
500 N. Juniper Drive, Suite #200
Chandler, AZ 85226
Fax: 480-753-2380
Voice: 480-753-2260

Irvine, California
5300 California Ave.
Irvine, CA 92617
Fax: 949-926-5203
Voice: 949-926-5000

San Diego, California
16340 W. Bernardo Drive (Building A)
San Diego, CA 92127
Fax: 858-385-8810
Voice: 858-385-8800

San Jose, California
3151 Zanker Road
San Jose, CA 95134
Fax: 408-434-6031
Voice: 408-501-8200

Santa Clara, California
2451 Mission College Blvd.
Santa Clara, CA 95054
Fax: 408-922-1009
Voice: 408-922-7000

Santa Clara, California
3975 Freedom Circle
Santa Clara, CA 95054
Fax: 408-919-4800
Voice: 408-919-4100

Sunnyvale, California
190 Mathilda Place
Sunnyvale, CA 94086
Fax: 408-543-3399
Voice: 408-543-3300

Petaluma, California
1351 Redwood Way
Petaluma, CA 94954
Fax: 707-792-9307
Voice: 707-792-9000

San Jose, California (Corporate Co-headquarters)
1320 Ridder Park Drive
San Jose, CA 95131
Voice: 408-433-8000, 877-673-9442 (Toll-Free)

Ft. Collins, Colorado

List of Locations | Broadcom                    Page 111 of 121
Case 2:16-cv-00134-JRG-RSP    Document 43-3    Filed 05/27/16    Page 112 of 122 PageID #:
1918

2950 E. Harmony Road, Suite #270
Ft. Collins, CO 80528

Longmont, Colorado
2605 Trade Centre Ave.
Longmont, CO 80503

Duluth, Georgia
4385 River Green Parkway, Suite 100
Duluth, GA 30096
Fax: 770-232-0211
Voice: 770-232-0018

Andover, Massachusetts
200 Brickstone Square
Andover, MA 01810
Fax: 978-475-8930
Voice: 978-719-1300

Andover Massachusetts (Federal Street)
600 Federal Street
Andover, MA 01810
Fax: 978-794-3965
Voice: 978-689-1600

Edina, Minnesota
7650 Edinborough Way, Suite #350
Edina, MN 55435
Fax: 952-356-3701
Voice: 952-356-3700

Matawan, New Jersey
90 Matawan Road
2nd Floor, Suite #202
Matawan, NJ 07747
Fax: 732-888-3519
Voice: 732-888-3500

Durham, North Carolina
1030 Swabia Court, Suite #400
Durham, NC 27703
Fax: 919-865-2703
Voice: 919-865-2700

Austin, Texas
2901 Via Fortuna, Terrace 6 Suite 400
Austin, TX 78746

Federal Way, Washington
32001 32 Av. South
Suite 410

Federal Way, WA 98001
Fax: 253-927-6673
Voice: 253-943-8900

Bellevue, Washington
2018 156th Ave NE
Suite 100, Bldg. F
Bellevue, WA 98007
Voice: 425-748-5080

Richmond
13711 International Place
Richmond, BC V6V 2Z8
Canada
Fax: 604-233-8501
Voice: 604-233-8500

Sydney, Australia
Level 15, 24 Campbell St.
Sydney NSW 2000
Australia

Bangalore, India
Ecospace, Campus 1A and 1C, Sarjapur Outer Ring Road
Bangalore 560103
India
Fax: +91-80-4153 9999
Voice: +91-80-414 84000

Hyderabad, India
No. 3&4, Building no. 9 and 10, K. Raheja IT Park, Mindspace
Hi-Tech City, Madhapur
Hyderabad 500 081
India
Fax: +91 (40) 44888787
Voice: +91 (40) 44888700

Hyderabad, India
Mindspace Hyderabad Campus
Hyderabad 500 081
India

Mumbai, India
No 51, 5th Floor, Takshashila, Plot no1. Samant Estate
Goregoan East, Mumbai 400063
Maharashtra
India
Fax: +91-22-4044 1444
Voice: +91-22-4044 1400

Beijing, China
Innovation Plaza, Zhongguancun East Road
Beijing
China
Fax: 8610-6270-2023
Voice: 8610-6270-6800

Shanghai, China
(CBD) 1468 W. Nanjing Road (United Plaza)
200060 Shanghai
China

Fax: 86-21-6289-2011
Voice: 86-21-6195-8200

Shanghai, China
Block M, No. 10, Lane 168 Daduhe Road
200062 Shanghai
China
Fax: 86-21-6171-5201
Voice: 86-21-6171-5200

Shanghai, China– Zuchongzhi Road (Sandhill Plaza)
Bldg 1, Lane 2290, Zuchongzhi Road
201210 Shanghai
China
Fax: 86-21-6023-5899
Voice: 86-21-6023-5700

Shenzhen, China
Tiley Central Business Square Phase II, Nanshan District
Shenzhen
China
Fax: 86-755-3332-2907
Voice: 86-755-3332-9588

Broadcom Japan G.K.
Shinagawa East One Tower 9th Floor
2-16-1 Konan, Minato-ku
Tokyo 108-0075
Japan
Fax: 81-3-4588-3101
Voice: 81-3-4588-3100

Seoul, Korea
5/6/14th Fl. POSCO Center, West Wing
892, Daechi 4-dong, Gangnam-gu
Seoul 135-777
Republic of Korea,
Fax: +82-2-2050-5450
Voice: +82-2-2050-5400

Singapore (Corporate Co-headquarters)
1 Yishun Avenue 7
Singapore 768923
Voice: +65-6755-7888

Hsinchu, Taiwan
25 Puding Road
Hsinchu 30072
Taiwan ROC
Fax: +886-3-5011098
Voice: +886-3-5011000

Zhunan, Taiwan (Miao-Li)
118 Chung-Hwa Road
Miao-Li 350
Taiwan ROC

Broadcom Asia Distribution
PTE. LTD. - Taiwan Branch
9F, NO.399, Ruiguang Road
Neihu, Taipei, 11492,Taiwan

Athens, Greece
75 Poseidonos Ave.
174 55, Alimos
Athens
Greece
Fax: +30-2109872230
Voice: +30-2109872200

Airport City, Israel
Broadcom Semiconductors Israel Ltd.
Golan Street, corner of HaNegev Street
7010000 Airport City
Israel
Fax: +972 77 6663401
Voice: +972 77 6663400

Herzliya, Israel
Broadcom Semiconductors Israel Ltd.
4 Arieh Shenkar St.
4612003 Herzliya Pituach
Israel
Fax: 972-77-444-9701
Voice: 972-77-444-9700;

Herzeliya Pituah, Israel
Broadcom Broadband Access Ltd.
7 HaSapir St.
4685211 Herzliya Pituach
Israel
Fax: +972-77-228-3001
Voice: +972-77-228-3000

Broadcom Semiconductors Israel Ltd.

Kibbutz Yakum, Israel
Europark Yakum Industrial Area
6097200 Kibbutz Yakum
Israel
Fax: +972-77-6663201
Voice: +972-77-6663200

Broadcom Semiconductors Israel Ltd.
Raanana, Israel
14 Hatidhar St.
4366516 Raanana
Israel
Fax: 972-77-666-3560
Voice: 972-77-666-3500

Broadcom Semiconductors Israel&Sc Square Ltd.
98 Yigal Allon St.
Tel Aviv 6789141
Israel
Fax: +972-77-4442601
Voice: +972-77-4442600

Broadcom Semiconductors Israel Ltd.
Har Hakfitsa St. 2015,
Gan Hataasiya POB 2268
162102 Nazareth
Israel
Fax: 972-77-666-2333
Voice: 972-77-666-3200

Bunnik, Netherlands
Kosterijland 14
3981 AJ Bunnik
Netherlands
Fax: +31-30-608 4510
Voice: +31-30-608 4500

Barcelona, Spain
56-70 Llacuna St.
08005 Barcelona
Spain

Broadcom GPS Spain
Colombia 62,
Bajo A&B
28016 Madrid,
Spain
Voice: +34 911149500

Broadcom UK Ltd  -  Belgium
Business Park E19
Battelsesteenweg 455B
B-2800 Mechelen
Fax: +32 15285549
Voice: +32 15285520

Broadcom UK Ltd  -  Belgium
Begoniastraat 3, bus 1
B-9810 Eke (Nazareth)
Fax: +32 92700216

Bristol, United Kingdom
910 Hempton Court, Aztec West

Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 121 of 122 PageID #:
1927

Bristol
BS32 4SR
United Kingdom
Fax: +44 (0) 906 2701
Voice: +44 (0) 117 906 2700


Cambridge, United Kingdom
406 Science Park, Milton Road
Cambridge
CB40WW
United Kingdom
Fax: +44-1223-381-310
Voice: +44-1223-381-300


Broadcom Europe, LTD
Swindon, United Kingdom
Unit 3 Richmond House, Edison Park
Dorcan, Swindon, SN3 3RB
United Kingdom
Fax: +44 (0) 1793 301390
Voice: +44 (0) 1793 301400


PRODUCTS (HTTPS://WWW.BROADCOM.COM/PRODUCTS/)

DOWNLOADS (HTTPS://WWW.BROADCOM.COM/SUPPORT)

COMPANY (HTTPS://WWW.BROADCOM.COM/COMPANY)

CONTACT US (HTTPS://WWW.BROADCOM.COM/CONTACT)

 (https://twitter.com/Broadcom)    (https://www.facebook.com/Broadcom)

 (https://plus.google.com/u/0/+broadcom)    (https://www.youtube.com/user/BroadcomCorporation)

 (https://www.linkedin.com/company/broadcom)

Case 2:16-cv-00134-JRG-RSP   Document 43-3   Filed 05/27/16   Page 122 of 122 PageID #:
1928